# EXHIBIT A

## FORBEARANCE AGREEMENT

**THIS FORBEARANCE AGREEMENT**, dated as of April 8, 2011 (the "Forbearance Agreement"), is between New Stream Insurance, LLC (the "Borrower"), SSALT Fund Limited, by and through its nominee; Compass Special Situations Fund LLC, by and through its nominee; Compass COSS Master Limited, by and through its nominee; and Special Situations Fund LP (collectively, the "DIP Lenders"), and MIO Partners, Inc., in its capacity as Administrative Agent (the "Administrative Agent") and as Collateral Agent (the "Collateral Agent", and together with the Administrative Agent, the "Agents") for the DIP Lenders under the DIP Credit Agreement (as defined below).

### WITNESSETH:

**WHEREAS**, the Borrower, New Stream Secured Capital, Inc., New Stream Capital, LLC and New Stream Secured Capital, L.P. (collectively, the "Debtors") each filed a voluntary chapter 11 case on March 13, 2011, with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), which cases have been consolidated for administrative purposes under case number 11-10753 (MFW);

**WHEREAS**, on March 22, 2011, the Bankruptcy Court entered the Interim Order authorizing the Borrower to, among other things, enter into the DIP Credit Agreement and other Loan Documents, incur post-petition financing under the DIP Credit Agreement (the "DIP Facility") up to the aggregate amount of $4,000,000 (the "Interim Borrowing Amount"), and use Cash Collateral (as defined in the Interim Order, "Cash Collateral") on an interim basis pending approval of the Final Order;

**WHEREAS**, the Borrower, DIP Lenders and Agents entered into that certain Senior Secured, Super-Priority Debtor-In-Possession Credit Agreement, dated as of March 22, 2011 (as may be amended, amended and restated, supplemented or otherwise modified, the "DIP Credit Agreement");

**WHEREAS**, on March 22, 2011, the Borrower, the DIP Lenders, in their capacities as pre-petition lenders and as DIP Lenders, the Administrative Agent, and Bank of Utah, as Securities Intermediary (the "Securities Intermediary"), entered into that certain Amended and Restated Securities Account Control Agreement (as may be amended, amended and restated, supplemented or otherwise modified, the "SACA");

**WHEREAS**, on April 1, 2011, following a hearing to consider entry of the Final Order, the Bankruptcy Court declined to enter the Final Order and instead "so ordered" an extension of the Interim Order through and until April 8, 2011;

**WHEREAS**, as a result of failure of the Borrower to obtain the Bankruptcy Court's approval of the Final Order on or prior to April 4, 2011, as more fully described herein, an Event of Default has occurred and is continuing under the Credit Agreement and certain other defaults and consequences have resulted therefrom;

**WHEREAS**, as a result of the occurrence of such Event of Default, the Administrative Agent delivered certain notices of default to the Borrower and Office of the United States Trustee on April 5, 2011, and to counsel to the Official Committee of Unsecured Creditors on April 6, 2011; and

**WHEREAS,** the Borrower has requested that the DIP Lenders and Agents enter into this Forbearance Agreement in order to, among other things, permit the Borrower to borrow additional Loans under the DIP Credit Agreement and use Cash Collateral during the Forbearance Agreement on the terms and conditions set forth herein.

**NOW, THEREFORE,** for valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and subject to the fulfillment of the conditions set forth below, the parties hereto agree as follows:

1.        <u>Incorporation of Terms and Definitions</u>.  Unless otherwise defined herein, all capitalized terms used in this Forbearance Agreement shall have the meanings ascribed to such terms in the DIP Credit Agreement; all references hereinafter made to the DIP Credit Agreement shall include the terms and conditions effected by this Forbearance Agreement.

2.        <u>Event of Default</u>.  The Borrower hereby acknowledges that as the result of the failure of the Borrower to obtain the Bankruptcy Court's approval of the Final Order on or prior to April 4, 2011, an Event of Default has occurred and is continuing under Section 8.1(g) of the DIP Credit Agreement (the "<u>Subject Event of Default</u>").

3.        <u>DIP Expiration Date</u>.  The Borrower hereby acknowledges that as a result of the occurrence of the Subject Event of Default, the DIP Expiration Date occurred under the DIP Credit Agreement on April 4, 2011.

4.        <u>DIP Event of Default and Cash Collateral Event of Default under Interim Order</u>.  The Borrower hereby acknowledges that the Subject Event of Default constitutes a DIP Event of Default under, and as defined in, Section 14(ii) of the Interim Order and that as a result of such DIP Event of Default, a Cash Collateral Event of Default has occurred and is continuing pursuant to, and as defined in, Section 25 of the Interim Order (the "<u>Subject Cash Collateral Event of Default</u>").

5.        <u>Effect of Events of Default under SACA</u>.  The Borrower hereby acknowledges that as a result of the occurrence of the DIP Expiration Date, the Securities Intermediary is prohibited by Section 2(f)(iii) of the SACA from paying any Premium Expenses (as defined in the SACA).

6.        <u>Forbearance</u>.  Each DIP Lender agrees to forbear, and directs the Administrative Agent and Collateral Agent to forbear, from exercising their rights, powers or remedies permitted to be taken by them under the Loan Documents or applicable law as a result of, or with respect to, the Subject Event of Default or Cash Collateral Event of Default for the period of time from the Effective Date (as defined below) until the Forbearance Termination Date (as defined below) (such period, the "<u>Forbearance Period</u>").

7.        <u>Ratification; Forbearance Agreement as Loan Document</u>.   The Borrower hereby acknowledges that (i) the DIP Credit Agreement and other Loan Documents remain in full force and effect, (ii) nothing in this Forbearance Agreement shall effect the validity or enforceability of the DIP Credit Agreement or other Loan Documents against the Borrower pursuant to their respective terms and in accordance with the Interim Order and Extended Interim Order (as defined below), if entered, and (iii) the DIP Credit Agreement and other Loan Documents are hereby ratified and affirmed in all respects, subject to the Interim Order and Extended Interim Order, if entered.  This Forbearance Agreement shall be deemed, for all purposes, to be a Loan Document.

8.        <u>Effective Date</u>.  This Forbearance Agreement shall become effective only upon the satisfaction or waiver by the Administrative Agent, in its sole discretion, of the following conditions:

(i) the execution and delivery by each party hereto of a counterpart of this Forbearance Agreement, and (ii) the entry by Bankruptcy Court of an order, in form and substance reasonably acceptable to the Administrative Agent, not later than April 8, 2011, extending the relief granted under the Interim Order through and until, but not later than, April 14, 2011, and increasing the Interim Borrowing Amount from $4,000,000 to not more than $6,000,000 (the "Extended Interim Order"); the date such conditions shall either have been satisfied or shall have been waived by the Administrative Agent in its sole discretion, the "Effective Date".

9.    Termination. Unless otherwise agreed to in writing by the DIP Lenders and Administrative Agent, this Forbearance Agreement shall terminate on the earliest to occur of (a) April 28, 2011, or (b) the occurrence of one or more of the following events: (i) the failure by the Borrower to have the Bankruptcy Court enter the Final Order, in form and substance reasonably satisfactory to the Administrative Agent, by not later than April 14, 2011, (ii) the breach of this Forbearance Agreement by the Borrower, which shall, for all purposes, be deemed to be an Event of Default under the DIP Credit Agreement, and/or (iii) the occurrence or existence of any other Default or Event of Default other than the Subject Event of Default or Subject Cash Collateral Event of Default (any such date, the "Forbearance Termination Date"); provided, however, that with respect to subsection (b)(i) above, the Forbearance Termination Date shall not occur until the third (3rd) business day following the occurrence of the event set forth therein, and with respect to the events described in subsections (b)(ii) and (b)(iii) above, the Forbearance Termination Date shall be subject to Sections 18(b) and 25 of the Interim Order.

10.    Limitation. This Forbearance Agreement shall be limited precisely as written and shall not be deemed (a) to be a consent granted pursuant to, or a waiver or modification of, any other term or condition of any Loan Document, any of the instruments or agreements referred to therein, the Interim Order or the Extended Interim Order, if entered, or (b) to prejudice any other rights which the DIP Lenders or Agents may now have or have in the future under or in connection with the Loan Documents, any of the instruments or agreements referred to therein, the Interim Order or the Extended Interim Order, if entered. **The DIP Lenders and Agents have not waived, are not by this Forbearance Agreement waiving, and have no present intention of waiving, (i) the Subject Event of Default, (ii) the Cash Collateral Event of Default, (iii) any other Default or Event of Default, or (v) any other default or event of default under any Loan Document or any instruments or agreements referred to therein, or otherwise, and nothing contained herein shall be deemed or constitute any such waiver.**

11.    Additional Borrowing; Use of Cash Collateral. The DIP Lenders agree that during the Forbearance Period, the Borrower may continue to request and incur Loans under the DIP Credit Agreement and use Cash Collateral, and the Securities Intermediary may continue to pay Premium Expenses (as defined in the SACA), in accordance with the terms and conditions of the applicable Loan Agreements, the Interim Order and the Extended Interim Order, if entered.

12.    No Admission of Liability. Neither the negotiation, performance, nor the terms and conditions of this Forbearance Agreement or the Extended Interim Order shall be deemed or construed to be an admission of any kind or nature by the DIP Lenders or Agents for any purpose.

13.    Governing Law. The provisions in Section 11.9 of the DIP Credit Agreement are incorporated herein by reference and made a part of this Forbearance Agreement as though fully set forth in this Section.

14.    Execution in Counterparts; Facsimiles. This Forbearance Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original; but such counterparts shall constitute but one and the same instrument. Delivery of an executed counterpart of a signature page by facsimile or electronic mail shall be effective as delivery of a manually executed counterpart.

15.     <u>Expenses</u>.  The fees and expenses of the professionals of the DIP Lenders and Agents in connection with this Forbearance Agreement, shall be paid in accordance with Section 11.3 of the Credit Agreement and the Financing Orders.

[Signatures on Following Pages]

IN WITNESS WHEREOF, this Agreement has been executed and delivered on the date set forth above by a duly authorized representative of each of the parties hereto.

**BORROWER**

**NEW STREAM INSURANCE, LLC**

By: New Stream Capital, LLC, its Special Member

By: _____
      Name:
      Title:

**DIP LENDERS**

**MIO PARTNERS, INC.,**
**as manager, managing member, general partner, investment manager, adviser or authorized signatory, as the case may be, for each of the Lenders**

By: _____
    Name:
    Title:


**AGENTS**

**MIO PARTNERS, INC.,**
**in its capacity as Administrative Agent and Collateral Agent**

By: _____
    Name:
    Title:

# EXHIBIT B

Budget vs. Actual Variance Analysis for the four weeks ended, April 10, 2011

# Budget vs. Actual Variance Analysis
## for the four weeks ended, April 10, 2011

| | Budget 4 W/E 4/10/2011 | Actual 4 W/E 4/10/2011 | Variance Favorable (Unfavorable) | Fav (Unfav) Variance % |
|---|---|---|---|---|
| **Beginning Cash** | 367,854 | 367,854 | - | |
| | | | | |
| **Cash Receipts** | | | | |
| Interest income | | 63 | | NA |
| Redemptions of life settlement contracts | | - | | NA |
| Proceeds from DIP loan | 4,255,459 | 3,335,156 | (920,303) | -21.6% |
| Transfers from Bank of Utah Escrow Account | - | - | | NA |
| Other | | | | |
| **Total Cash Receipts** | 4,255,459 | 3,335,219 | (920,303) | |
| | | | | |
| **Cash Disbursements** | | | | |
| Portfolio Company Expenses | | | | |
| Legal | - | - | - | NA |
| Other Professionals and Consultants | 11,800 | 3,378 | 8,423 | 71.4% |
| Accounting, Tax & Administrative | - | - | - | NA |
| Interest Expense | - | - | - | NA |
| Settlements (Surrender & Other) | - | - | - | NA |
| Other Expenses | 12,635 | 116 | 12,519 | 99.1% |
| **Operating entities total** | 24,435 | 3,493 | 20,942 | |
| | | | | |
| Life Settlement Premiums | 3,481,024 | 3,370,155 | 110,869 | 3.2% |
| | | | | |
| Contingency Reserve | 750,000 | - | 750,000 | 100.0% |
| | | | | |
| **Total Cash Disbursements** | 4,255,459 | 3,373,648 | 881,811 | 20.7% |
| | | | | |
| **Cash Source / (Use)** | - | (38,429) | (38,492) | |
| | | | | |
| **Ending Cash** | $ 367,854 $ | 329,425 $ | (38,492) | -10.5% |

2

# Budget vs. Actual Variance Analysis
## for the four weeks ended, April 10, 2011 – Commentary, (continued)

The following represents the activity of New Stream Insurance, LLC for the four weeks ended, April 10, 2011 as compared to the 13- week Budget provided to MIO in connection with the DIP Financing Agreement.

•Proceeds from DIP loan were $3,335,156 or $920,303 less than Budget , since the $750,000 draw request for the Contingency Reserve in week 1 was not required. In addition,  during the four weeks ended April 10, 2011 the Debtor submitted draw requests that were approximately $170,000 less than what it had estimated was required.

•Total Service costs for the four weeks ended April 10, 2011 were $3,493 or approximately $21,000 less than Budget, primarily due to timing. Certain consulting expenses relating to life expectancy estimates and other costs have not been invoiced or incurred.

•For the four weeks ended, April 10, 2011 Life Settlement Premium payments were $3,370,155 or approximately $111,000  less than Budget (please refer to the following analysis detailing the variances for each premium payment made or budgeted during this period).

# Budget vs. Actual Variance Analysis
## for the four weeks ended, April 10, 2011 – Commentary, (continued)

| ID | w/e 3/27/2011 Budget | w/e 3/27/2011 Actual | w/e 4/3/2011 Budget | w/e 4/3/2011 Actual | w/e 4/10/2011 Budget | w/e 4/10/2011 Actual | 4 w/e 4/10/2011 Budget | 4 w/e 4/10/2011 Actual | Variance |
|---|---|---|---|---|---|---|---|---|---|
| 163 | $ 42,075.00 | $ 38,250.00 | $ - | $ - | $ - | $ - | $ 42,075.00 | $ 38,250.00 | $ 3,825.00 |
| 384 | $ 25,850.00 | $ 30,000.00 | $ - | $ - | $ - | $ - | $ 25,850.00 | $ 30,000.00 | $ (4,150.00) |
| 36 | $ 14,025.00 | $ 27,862.00 | $ - | $ - | $ - | $ - | $ 14,025.00 | $ 27,862.00 | $ (13,837.00) |
| 337 | $ - | $ - | $ 7,414.00 | $ 6,740.00 | $ - | $ - | $ 7,414.00 | $ 6,740.00 | $ 674.00 |
| 285 | $ - | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ 6,650.00 | $ (6,650.00) |
| 267 | $ - | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ 6,650.00 | $ (6,650.00) |
| 367 | $ - | $ - | $ 15,120.00 | $ 15,400.00 | $ - | $ - | $ 15,120.00 | $ 15,400.00 | $ (280.00) |
| 437 | $ - | $ - | $ 8,525.00 | $ 9,500.00 | $ - | $ - | $ 8,525.00 | $ 9,500.00 | $ (975.00) |
| 353 | $ - | $ - | $ 5,000.00 | $ 3,827.00 | $ - | $ - | $ 5,000.00 | $ 3,827.00 | $ 1,173.00 |
| 11 | $ - | $ - | $ 4,510.00 | $ 4,500.00 | $ - | $ - | $ 4,510.00 | $ 4,500.00 | $ 10.00 |
| 167 | $ - | $ - | $ 9,900.00 | $ 10,100.00 | $ - | $ - | $ 9,900.00 | $ 10,100.00 | $ (200.00) |
| 307 | $ - | $ - | $ - | $ 1,250.00 | $ - | $ - | $ - | $ 1,250.00 | $ (1,250.00) |
| 428 | $ - | $ - | $ 60,940.00 | $ 60,000.00 | $ - | $ - | $ 60,940.00 | $ 60,000.00 | $ 940.00 |
| 116 | $ - | $ - | $ 14,619.00 | $ 13,290.00 | $ - | $ - | $ 14,619.00 | $ 13,290.00 | $ 1,329.00 |
| 131 | $ - | $ - | $ 14,070.00 | $ 16,450.00 | $ - | $ - | $ 14,070.00 | $ 16,450.00 | $ (2,380.00) |
| 136 | $ - | $ - | $ 1,320.00 | $ 1,650.00 | $ - | $ - | $ 1,320.00 | $ 1,650.00 | $ (330.00) |
| 143 | $ - | $ - | $ 15,510.00 | $ 19,000.00 | $ - | $ - | $ 15,510.00 | $ 19,000.00 | $ (3,490.00) |
| 201 | $ - | $ - | $ 31,130.00 | $ 35,000.00 | $ - | $ - | $ 31,130.00 | $ 35,000.00 | $ (3,870.00) |
| 224 | $ - | $ - | $ 7,342.50 | $ 8,000.00 | $ - | $ - | $ 7,342.50 | $ 8,000.00 | $ (657.50) |
| 225 | $ - | $ - | $ 7,342.50 | $ 8,000.00 | $ - | $ - | $ 7,342.50 | $ 8,000.00 | $ (657.50) |
| 331 | $ - | $ - | $ 6,700.00 | $ 6,600.00 | $ - | $ - | $ 6,700.00 | $ 6,600.00 | $ 100.00 |
| 363 | $ - | $ - | $ 4,700.00 | $ 4,800.00 | $ - | $ - | $ 4,700.00 | $ 4,800.00 | $ (100.00) |
| 369 | $ - | $ - | $ 45,000.00 | $ 4,500.00 | $ - | $ - | $ 45,000.00 | $ 4,500.00 | $ 40,500.00 |
| 69 | $ - | $ - | $ 16,500.00 | $ 16,650.00 | $ - | $ - | $ 15,500.00 | $ 15,650.00 | $ (150.00) |
| 120 | $ - | $ - | $ 7,730.00 | $ 10,350.00 | $ - | $ - | $ 7,730.00 | $ 10,350.00 | $ (2,620.00) |
| 78 | $ - | $ - | $ - | $ - | $ - | 800.00 | $ - | $ 800.00 | $ (800.00) |
| 447 | $ - | $ - | $ - | $ - | $ 22,700.00 | $ 25,000.00 | $ 22,700.00 | $ 25,000.00 | $ (2,300.00) |
| 361 | $ - | $ - | $ - | $ - | $ 50,000.00 | $ 43,100.00 | $ 50,000.00 | $ 43,100.00 | $ 6,900.00 |
| 99 | $ - | $ - | $ - | $ - | $ 17,000.00 | $ 19,560.00 | $ 17,000.00 | $ 19,560.00 | $ (2,560.00) |
| 161 | $ - | $ - | $ - | $ - | $ 60,700.00 | $ - | $ 60,700.00 | $ - | $ 60,700.00 |
| 22 | $ - | $ - | $ - | $ - | $ 69,500.00 | $ 70,000.00 | $ 69,500.00 | $ 70,000.00 | $ (500.00) |
| 85 | $ - | $ - | $ - | $ - | $ 33,000.00 | $ - | $ 33,000.00 | $ - | $ 33,000.00 |
| 86 | $ - | $ - | $ - | $ - | $ 18,000.00 | $ 14,500.00 | $ 18,000.00 | $ 14,500.00 | $ 3,500.00 |
| 87 | $ - | $ - | $ - | $ - | $ 18,000.00 | $ 14,500.00 | $ 18,000.00 | $ 14,500.00 | $ 3,500.00 |
| 171 | $ - | $ - | $ - | $ - | $ 1,200.00 | $ - | $ 1,200.00 | $ - | $ 1,200.00 |
| 77 | $ - | $ - | $ - | $ - | $ 11,000.00 | $ 14,700.00 | $ 11,000.00 | $ 14,700.00 | $ (3,700.00) |
| 110 | $ - | $ - | $ - | $ - | $ 8,200.00 | $ 9,470.00 | $ 8,200.00 | $ 9,470.00 | $ (1,270.00) |
| 119 | $ - | $ - | $ - | $ - | $ 8,400.00 | $ 9,020.00 | $ 8,400.00 | $ 9,020.00 | $ (620.00) |
| 178 | $ - | $ - | $ - | $ - | $ 19,778.00 | $ 25,000.00 | $ 19,778.00 | $ 25,000.00 | $ (5,322.00) |
| 221 | $ - | $ - | $ - | $ - | $ 3,375.00 | $ - | $ 3,375.00 | $ - | $ 3,375.00 |
| 398 | $ - | $ - | $ - | $ - | $ 16,200.00 | $ - | $ 16,200.00 | $ - | $ 16,200.00 |
| 56 | $ 36,850.00 | $ 45,000.00 | $ - | $ - | $ - | $ - | $ 36,850.00 | $ 45,000.00 | $ (8,150.00) |
| 189 | $ 29,300.00 | $ - | $ - | $ - | $ - | $ - | $ 29,300.00 | $ - | $ 29,300.00 |
| 324 | $ 10,200.00 | $ 10,000.00 | $ - | $ - | $ - | $ - | $ 10,200.00 | $ 10,000.00 | $ 200.00 |
| 380 | $ 2,640.00 | $ 3,000.00 | $ - | $ - | $ - | $ - | $ 2,640.00 | $ 3,000.00 | $ (360.00) |
| 209 | $ - | $ 4,100.00 | $ - | $ - | $ - | $ - | $ - | $ 4,100.00 | $ (4,100.00) |
| 226 | $ 35,772.00 | $ 38,500.00 | $ - | $ - | $ - | $ - | $ 35,772.00 | $ 38,500.00 | $ (2,728.00) |
| 999 | | | | | | | | $ 35,000.00 | $ (35,000.00) |
| | $ 1,060,237 | $ 1,060,237 | $ 1,350,240 | $ 1,338,774 | $ 1,070,547 | $ 939,144 | $ 3,481,024 | $ 3,370,156 | $ 110,869 |

Original Budget for the 13 weeks ending June 12, 2011

# Original Budget for the 13 weeks ending, June 12, 2011

| | 1 Budget | 2 Budget | 3 Budget | 4 Budget | 5 Budget | 6 Budget | 7 Budget |
|---|---|---|---|---|---|---|---|
| Period Beginning | 3/14/2011 | 3/21/2011 | 3/28/2011 | 4/4/2011 | 4/11/2011 | 4/18/2011 | 4/25/2011 |
| Period Ending | 3/20/2011 | 3/27/2011 | 4/3/2011 | 4/10/2011 | 4/17/2011 | 4/24/2011 | 5/1/2011 |
| **Beginning Cash** | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 |
| **Cash Receipts** | | | | | | | |
| Interest income | | | | | | | |
| Redemptions of life settlement contracts | | | | | | | |
| Proceeds from DIP loan | 750,000 | 1,070,237 | 1,352,040 | 1,083,182 | 2,117,860 | 1,393,811 | 1,413,494 |
| Transfers from Bank of Utah Escrow Account | - | - | - | - | - | - | - |
| Other | - | | | | | - | - |
| **Total Cash Receipts** | 750,000 | 1,070,237 | 1,352,040 | 1,083,182 | 2,117,860 | 1,393,811 | 1,413,494 |
| **Cash Disbursements** | | | | | | | |
| Portfolio Company Expenses | | | | | | | |
| Legal | - | - | | - | | | 83,500 |
| Other Professionals and Consultants | | 10,000 | 1,800 | | 25,000 | 10,000 | 3,600 |
| Accounting, Tax & Administrative | - | - | - | | 59,500 | 2,500 | - |
| Interest Expense | | | | | - | | |
| Settlements (Surrender & Other) | - | | | - | - | 25,000 | |
| Other Expenses | - | - | - | 12,635 | 60,500 | - | - |
| Operating entities total | - | 10,000 | 1,800 | 12,635 | 145,000 | 37,500 | 87,100 |
| Life Settlement Premiums | | 1,060,237 | 1,350,240 | 1,070,547 | 1,972,860 | 1,356,311 | 1,326,394 |
| Contingency Reserve | 750,000 | | | | | | |
| **Total Cash Disbursements** | 750,000 | 1,070,237 | 1,352,040 | 1,083,182 | 2,117,860 | 1,393,811 | 1,413,494 |
| **Cash Source / (Use)** | - | - | - | - | - | - | - |
| **Ending Cash** | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | 367,854 |

# Original Budget for the 13 weeks ending, June 12, 2011 -
## (continued)

| | 8 Budget | 9 Budget | 10 Budget | 11 Budget | 12 Budget | 13 Budget | |
|---|---|---|---|---|---|---|---|
| Period Beginning | 5/2/2011 | 5/9/2011 | 5/16/2011 | 5/23/2011 | 5/30/2011 | 6/6/2011 | |
| Period Ending | 5/8/2011 | 5/15/2011 | 5/22/2011 | 5/29/2011 | 6/5/2011 | 6/12/2011 | Total |
| **Beginning Cash** | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 | 367,854 |
| **Cash Receipts** | | | | | | | |
| Interest income | | | | | | | - |
| Redemptions of life settlement contracts | | | | | | | |
| Proceeds from DIP loan | 1,193,239 | 1,721,010 | 1,853,452 | 1,051,675 | - | - | 15,000,000 |
| Transfers from Bank of Utah Escrow Account | - | - | - | 236,385 | 1,155,764 | 1,506,304 | 2,898,452 |
| Other | | | | | | | |
| **Total Cash Receipts** | 1,193,239 | 1,721,010 | 1,853,452 | 1,288,060 | 1,155,764 | 1,506,304 | 17,898,452 |
| **Cash Disbursements** | | | | | | | |
| Portfolio Company Expenses | | | | | | | |
| Legal | - | - | - | 136,000 | - | - | 219,500 |
| Other Professionals and Consultants | - | 25,000 | 10,000 | 3,600 | - | 35,000 | 124,000 |
| Accounting, Tax & Administrative | - | 59,500 | 2,500 | - | - | 59,500 | 183,500 |
| Interest Expense | | | | | | | - |
| Settlements (Surrender & Other) | - | - | 25,000 | - | - | - | 50,000 |
| Other Expenses | 12,635 | 500 | 60,000 | - | - | 500 | 146,770 |
| Operating entities total | 12,635 | 85,000 | 97,500 | 139,600 | - | 95,000 | 723,770 |
| Life Settlement Premiums | 1,180,604 | 1,636,010 | 1,755,952 | 1,148,460 | 1,155,764 | 1,411,304 | 16,424,682 |
| Contingency Reserve | | | | | | | 750,000 |
| **Total Cash Disbursements** | 1,193,239 | 1,721,010 | 1,853,452 | 1,288,060 | 1,155,764 | 1,506,304 | 17,898,452 |
| **Cash Source / (Use)** | - | - | - | - | - | - | - |
| **Ending Cash** | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 | $ 367,854 |

Reforecast of Budget for the 13 weeks ending July 10, 2011

# Reforecast of Budget for the 13 weeks ending, July 10, 2011

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| Period Beginning | 4/11/2011 | 4/18/2011 | 4/25/2011 | 5/2/2011 | 5/9/2011 | 5/16/2011 | 5/23/2011 |
| Period Ending | 4/17/2011 | 4/24/2011 | 5/1/2011 | 5/8/2011 | 5/15/2011 | 5/22/2011 | 5/29/2011 |
| **Beginning Cash** | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 |
| **Cash Receipts** | | | | | | | |
| Interest income | | | | | | | |
| Redemptions of life settlement contracts | | | | | | | |
| Proceeds from DIP loan | 3,353,259 | 1,587,819 | 1,428,326 | 1,316,344 | 1,732,873 | 1,857,718 | 386,505 |
| Transfers from Bank of Utah Escrow Account | - | - | - | - | - | - | 908,383 |
| Other | | | | | | | |
| **Total Cash Receipts** | 3,353,259 | 1,587,819 | 1,428,326 | 1,316,344 | 1,732,873 | 1,857,718 | 1,294,888 |
| **Cash Disbursements** | | | | | | | |
| Service Costs | | | | | | | |
| Legal | - | - | 83,500 | - | - | - | 136,000 |
| Other Professionals and Consultants | 25,000 | 10,000 | 3,600 | - | 25,000 | 10,000 | 3,600 |
| Accounting, Tax & Administrative | 59,500 | 2,500 | - | - | 59,500 | 2,500 | - |
| Interest Expense | | | | | | | |
| Settlements (Surrender & Other) | - | 25,000 | - | - | - | 25,000 | - |
| Other Expenses | 60,500 | - | - | 12,635 | 500 | 60,000 | - |
| Service Cost total | 145,000 | 37,500 | 87,100 | 12,635 | 85,000 | 97,500 | 139,600 |
| **Life Settlement Premiums** | 2,458,259 | 1,550,319 | 1,341,226 | 1,305,709 | 1,647,873 | 1,760,218 | 1,155,288 |
| **Contingency Reserve** | 750,000 | | | | | | |
| **Total Cash Disbursements** | 3,353,259 | 1,587,819 | 1,428,326 | 1,316,344 | 1,732,873 | 1,857,718 | 1,294,888 |
| **Cash Source / (Use)** | - | - | - | - | - | - | - |
| **Ending Cash** | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 |

# Reforecast of Budget for the 13 weeks ending, July 10, 2011

### (continued)

| | 8 | 9 | 10 | 11 | 12 | 13 | |
|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| Period Beginning | 5/30/2011 | 6/6/2011 | 6/13/2011 | 6/20/2011 | 6/27/2011 | 7/4/2011 | |
| Period Ending | 6/5/2011 | 6/12/2011 | 6/19/2011 | 6/26/2011 | 7/2/2011 | 7/10/2011 | Total |
| **Beginning Cash** | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 | 329,425 |
| **Cash Receipts** | | | | | | | |
| Interest income | - | | | | | | - |
| Redemptions of life settlement contracts | - | | | | | | |
| Proceeds from DIP loan | - | - | - | - | - | - | 11,664,844 |
| Transfers from Bank of Utah Escrow Account | 1,286,961 | 1,517,035 | 1,905,364 | 1,682,488 | 1,387,976 | 1,368,701 | 10,056,906 |
| Other | - | | | | | | |
| **Total Cash Receipts** | 1,286,961 | 1,517,035 | 1,905,364 | 1,682,488 | 1,387,976 | 1,368,701 | 21,721,750 |
| **Cash Disbursements** | | | | | | | |
| Service Costs | | | | | | | |
| Legal | - | - | | 136,000 | - | - | 355,500 |
| Other Professionals and Consultants | | 35,000 | - | 3,600 | - | 35,000 | 150,800 |
| Accounting, Tax & Administrative | | 59,500 | 2,500 | - | - | 59,500 | 245,500 |
| Interest Expense | | | | | | | - |
| Settlements (Surrender & Other) | | - | 25,000 | - | - | - | 75,000 |
| Other Expenses | | 500 | 72,635 | - | - | 13,135 | 219,905 |
| Service Cost total | - | 95,000 | 100,135 | 139,600 | - | 107,635 | 1,046,705 |
| Life Settlement Premiums | 1,286,961 | 1,422,035 | 1,805,229 | 1,542,888 | 1,387,976 | 1,261,066 | 19,925,045 |
| Contingency Reserve | | | | | | | 750,000 |
| **Total Cash Disbursements** | 1,286,961 | 1,517,035 | 1,905,364 | 1,682,488 | 1,387,976 | 1,368,701 | 21,721,750 |
| **Cash Source / (Use)** | - | - | - | - | - | - | - |
| **Ending Cash** | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 | $ 329,425 |

# Reforecast of Budget for the 13 weeks ending, July 10, 2011
### (continued)

- A reforecast of the Budget is required because six policies have gone in Grace and an acceleration and catch-up of premiums in the amount of approximately $662,000 is required. Otherwise the Debtor risks losing $ 3.8 million of value by the w/e 5/15/2011 should these policies lapse.

- NSI has Reforecasted the Budget which resulted in $322,000 in additional premium payments (Inclusive of the $111,000 in premiums not remitted during the four weeks ended 4/17/2011) or a total of $984,000 over the same 8 week period ending 6/12/2011.

| Week Ending | Original Budget | Re-Forecast | Variance |
|---|---|---|---|
| 4/17/2011 | $ 1,972,860 | $ 2,458,259 | $ 485,399 |
| 4/24/2011 | $ 1,356,311 | $ 1,550,319 | $ 194,008 |
| 5/1/2011 | $ 1,326,394 | $ 1,341,226 | $ 14,832 |
| 5/8/2011 | $ 1,180,604 | $ 1,305,709 | $ 125,105 |
| 5/15/2011 | $ 1,636,010 | $ 1,647,873 | $ 11,863 |
| 5/22/2011 | $ 1,755,952 | $ 1,760,218 | $ 4,266 |
| 5/29/2011 | $ 1,148,460 | $ 1,155,288 | $ 6,828 |
| 6/5/2011 | $ 1,155,764 | $ 1,286,961 | $ 131,197 |
| 6/12/2011 | $ 1,411,304 | $ 1,422,035 | $ 10,731 |
| Total | $ 12,943,658 | $ 13,927,887 | $ 984,229 |

# Reforecast of Budget for the 13 weeks ending, July 10, 2011
## (continued)

- **Amount of advance requested for the week ending 4/17/2011 may be summarized as follows:**

| | | |
|---|---|---:|
| Amount required for Premiums for the w/e 4/17 | $ | 2,458,259 |
| Amount required for servicing costs | | 200,000 |
| Total request | $ | 2,658,259 |
| | | |
| Amount previously advanced | $ | 3,335,156 |
| Amount of request for w/e 4/17 | $ | 2,658,259 |
| Total Cumulative Projected Advances thru w/e 4/17 | $ | 5,993,415 |
| Cap approved by the Court | $ | 4,000,000 |
| Amount of Cap increase requested | $ | 1,993,415 |

**APPENDIX 1:  DETAILED SUPPORT FOR 13-WEEK BUDGET**

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | $ | $ 10,420.00 | $ | $ | $ | $ | $ 10,420.00 | $ | $ | $ | $ 10,420.00 | $ | $ | $ 31,260.00 |
| 124 | $ | $ 9,360.00 | $ | $ | $ | $ | $ 9,360.00 | $ | $ | $ | $ 9,360.00 | $ | $ | $ 28,080.00 |
| 153 | $ | $ 42,075.00 | $ | $ | $ | $ | $ 42,075.00 | $ | $ | $ | $ 42,075.00 | $ | $ | $ 26,225.00 |
| 155 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ 26,225.00 |
| 213 | $ | $ 5,173.00 | $ | $ | $ | $ | $ 5,173.00 | $ | $ | $ | $ 5,682.60 | $ | $ | $ 16,042.60 |
| 215 | $ | $ 6,800.00 | $ | $ | $ | $ | $ 7,480.00 | $ | $ | $ | $ 7,480.00 | $ | $ | $ 21,760.00 |
| 275 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 384 | $ | $ 25,850.00 | $ | $ | $ | $ | $ 25,850.00 | $ | $ | $ | $ 25,850.00 | $ | $ | $ 77,550.00 |
| 394 | $ | $ 14,500.00 | $ | $ | $ | $ | $ 14,500.00 | $ | $ | $ | $ 14,500.00 | $ | $ | $ 43,500.00 |
| 435 | $ | $ 45,200.00 | $ | $ | $ | $ | $ 45,200.00 | $ | $ | $ | $ 45,200.00 | $ | $ | $ 135,600.00 |
| 444 | $ | $ 19,300.00 | $ | $ | $ | $ | $ 27,220.00 | $ | $ | $ | $ 27,230.00 | $ | $ | $ 81,780.00 |
| 36 | $ | $ | $ 14,025.00 | $ | $ | $ | $ 14,025.00 | $ | $ | $ | $ 14,025.00 | $ | $ | $ 42,075.00 |
| 51 | $ | $ | $ 6,375.00 | $ | $ | $ | $ 6,375.00 | $ | $ | $ | $ 6,375.00 | $ | $ | $ 19,125.00 |
| 129 | $ | $ | $ 14,399.00 | $ | $ | $ | $ 14,399.00 | $ | $ | $ | $ 14,399.00 | $ | $ | $ 43,197.00 |
| 187 | $ | $ | $ 18,000.00 | $ | $ | $ | $ 18,000.00 | $ | $ | $ | $ 18,000.00 | $ | $ | $ 54,000.00 |
| 28 | $ | $ | $ 29,550.00 | $ | $ | $ | $ 29,550.00 | $ | $ | $ | $ 32,505.00 | $ | $ | $ 91,605.00 |
| 29 | $ | $ | $ 29,550.00 | $ | $ | $ | $ 29,550.00 | $ | $ | $ | $ 32,505.00 | $ | $ | $ 91,605.00 |
| 30 | $ | $ | $ 29,550.00 | $ | $ | $ | $ 29,550.00 | $ | $ | $ | $ 32,505.00 | $ | $ | $ 91,605.00 |
| 31 | $ | $ | $ 29,550.00 | $ | $ | $ | $ 29,550.00 | $ | $ | $ | $ 32,505.00 | $ | $ | $ 91,605.00 |
| 81 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 82 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 83 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 84 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 219 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 262 | $ | $ | $ 14,900.00 | $ | $ | $ | $ 16,280.00 | $ | $ | $ | $ 15,280.00 | $ | $ | $ 47,360.00 |
| 264 | $ | $ | $ 20,400.00 | $ | $ | $ | $ 20,400.00 | $ | $ | $ | $ 20,400.00 | $ | $ | $ 61,200.00 |
| 300 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| 317 | $ | $ | $ 12,100.00 | $ | $ | $ | $ 13,310.00 | $ | $ | $ | $ 13,310.00 | $ | $ | $ 38,720.00 |
| 320 | $ | $ | $ 25,000.00 | $ | $ | $ | $ 25,000.00 | $ | $ | $ | $ 25,000.00 | $ | $ | $ 75,000.00 |
| 347 | $ | $ | $ 3,250.00 | $ | $ | $ | $ 3,250.00 | $ | $ | $ | $ 3,575.00 | $ | $ | $ 10,075.00 |
| 380 | $ | $ | $ 28,750.00 | $ | $ | $ | $ 28,750.00 | $ | $ | $ | $ 28,875.00 | $ | $ | $ 91,375.00 |
| 418 | $ | $ | $ 36,600.00 | $ | $ | $ | $ 36,600.00 | $ | $ | $ | $ 36,600.00 | $ | $ | $ 109,800.00 |
| 426 | $ | $ | $ 6,000.00 | $ | $ | $ | $ 5,000.00 | $ | $ | $ | $ 5,000.00 | $ | $ | $ 16,000.00 |
| 101 | $ | $ | $ 35,400.00 | $ | $ | $ | $ 35,400.00 | $ | $ | $ | $ 35,400.00 | $ | $ | $ 106,200.00 |
| 102 | $ | $ | $ 26,890.00 | $ | $ | $ | $ 26,890.00 | $ | $ | $ | $ 26,890.00 | $ | $ | $ 42,670.00 |
| 104 | $ | $ | $ 12,820.00 | $ | $ | $ | $ 12,820.00 | $ | $ | $ | $ 12,820.00 | $ | $ | $ 38,760.00 |
| 210 | $ | $ | $ 25,025.00 | $ | $ | $ | $ 25,025.00 | $ | $ | $ | $ 25,025.00 | $ | $ | $ 72,900.00 |
| 212 | $ | $ | $ 20,589.00 | $ | $ | $ | $ 20,589.00 | $ | $ | $ | $ 20,589.00 | $ | $ | $ 61,677.00 |
| 314 | $ | $ | $ 13,000.00 | $ | $ | $ | $ 13,000.00 | $ | $ | $ | $ 13,000.00 | $ | $ | $ 39,000.00 |
| 323 | $ | $ | $ 11,250.00 | $ | $ | $ | $ 11,250.00 | $ | $ | $ | $ 11,250.00 | $ | $ | $ 33,780.00 |
| 343 | $ | $ | $ 27,333.00 | $ | $ | $ | $ 27,333.00 | $ | $ | $ | $ 27,334.00 | $ | $ | $ 42,000.00 |
| 416 | $ | $ | $ 14,600.00 | $ | $ | $ | $ 14,600.00 | $ | $ | $ | $ 14,600.00 | $ | $ | $ 43,800.00 |
| 70 | $ | $ | $ 40,500.00 | $ | $ | $ | $ 40,500.00 | $ | $ | $ | $ 40,500.00 | $ | $ | $ 121,500.00 |
| 71 | $ | $ | $ 40,500.00 | $ | $ | $ | $ 40,500.00 | $ | $ | $ | $ 40,500.00 | $ | $ | $ 121,500.00 |
| 112 | $ | $ | $ 12,122.00 | $ | $ | $ | $ 12,122.00 | $ | $ | $ | $ 12,122.00 | $ | $ | $ 36,366.00 |

New Stream Insurance, LLC
Weekly Detail of Life Settlement Premiums Due
For the 13 weeks ending 7/17/2011

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | $ - | $ - | $ 12,122.00 | $ - | $ - | $ - | $ 12,122.00 | $ - | $ - | $ - | $ - | $ 12,122.00 | $ - | $ 36,366.00 |
| 114 | $ - | $ - | $ 12,122.00 | $ - | $ - | $ - | $ 12,122.00 | $ - | $ - | $ - | $ - | $ 12,122.00 | $ - | 36,366.00 |
| 116 | $ - | $ - | $ 31,460.00 | $ - | $ - | $ - | $ 31,460.00 | $ - | $ - | $ - | $ - | $ 31,460.00 | $ - | 94,380.00 |
| 211 | $ - | $ - | $ 14,750.00 | $ - | $ - | $ - | $ 16,885.00 | $ - | $ - | $ - | $ - | $ 16,595.00 | $ - | 46,280.00 |
| 218 | $ - | $ - | $ 47,158.00 | $ - | $ - | $ - | $ 51,865.00 | $ - | $ - | $ - | $ - | $ 51,865.00 | $ - | 150,889.00 |
| 230 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 283 | $ - | $ - | $ 9,450.00 | $ - | $ - | $ - | $ 9,450.00 | $ - | $ - | $ - | $ - | $ 10,395.00 | $ - | 29,295.00 |
| 285 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,395.00 | $ - | 10,395.00 |
| 337 | $ - | $ - | $ 7,414.00 | $ - | $ - | $ - | $ 7,414.00 | $ - | $ - | $ - | $ - | $ 7,414.00 | $ - | 22,242.00 |
| 365 | $ - | $ - | $ 3,180.00 | $ - | $ - | $ - | $ 3,180.00 | $ - | $ - | $ - | $ - | $ 3,410.00 | $ - | 9,460.00 |
| 379 | $ - | $ - | $ 6,800.00 | $ - | $ - | $ - | $ 6,800.00 | $ - | $ - | $ - | $ - | $ 6,800.00 | $ - | 20,400.00 |
| 387 | $ - | $ - | $ 6,000.00 | $ - | $ - | $ - | $ 6,000.00 | $ - | $ - | $ - | $ - | $ 6,000.00 | $ - | 18,000.00 |
| 404 | $ - | $ - | $ 4,490.00 | $ - | $ - | $ - | $ 4,895.00 | $ - | $ - | $ - | $ - | $ 4,895.00 | $ - | 14,280.00 |
| 413 | $ - | $ - | $ 19,800.00 | $ - | $ - | $ - | $ 19,800.00 | $ - | $ - | $ - | $ - | $ 19,800.00 | $ - | 19,800.00 |
| 20 | $ - | $ - | $ 1,850.00 | $ - | $ - | $ - | $ - | $ 1,850.00 | $ - | $ - | $ - | $ 1,850.00 | $ - | 1,850.00 |
| 60 | $ - | $ - | $ 3,000.00 | $ - | $ - | $ - | $ - | $ 3,900.00 | $ - | $ - | $ - | $ 3,900.00 | $ - | 3,900.00 |
| 100 | $ - | $ - | $ 38,450.00 | $ - | $ - | $ - | $ - | $ 40,095.00 | $ - | $ - | $ - | $ 40,095.00 | $ - | 118,640.00 |
| 122 | $ - | $ - | $ 14,410.00 | $ - | $ - | $ - | $ - | $ 14,410.00 | $ - | $ - | $ - | $ 14,410.00 | $ - | 43,230.00 |
| 148 | $ - | $ - | $ 6,560.00 | $ - | $ - | $ - | $ - | $ 6,560.00 | $ - | $ - | $ - | $ 6,560.00 | $ - | 19,960.00 |
| 229 | $ - | $ - | $ 10,200.00 | $ - | $ - | $ - | $ - | $ 10,200.00 | $ - | $ - | $ - | $ 10,200.00 | $ - | 30,600.00 |
| 232 | $ - | $ - | $ 7,850.50 | $ - | $ - | $ - | $ - | $ 7,450.50 | $ - | $ - | $ - | $ 7,850.50 | $ - | 22,951.50 |
| 250 | $ - | $ - | $ 10,950.00 | $ - | $ - | $ - | $ - | $ 11,826.00 | $ - | $ - | $ - | $ 11,926.00 | $ - | 34,728.00 |
| 285 | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ 6,650.00 | $ - | 19,950.00 |
| 267 | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ - | $ 6,650.00 | $ - | $ - | $ - | $ 6,650.00 | $ - | 19,950.00 |
| 273 | $ - | $ - | $ 6,120.00 | $ - | $ - | $ - | $ - | $ 6,120.00 | $ - | $ - | $ - | $ 6,120.00 | $ - | 18,360.00 |
| 299 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 315 | $ - | $ - | $ 28,050.00 | $ - | $ - | $ - | $ - | $ 31,955.00 | $ - | $ - | $ - | $ 31,965.00 | $ - | 92,900.00 |
| 330 | $ - | $ - | $ 8,000.00 | $ - | $ - | $ - | $ - | $ 9,000.00 | $ - | $ - | $ - | $ 9,000.00 | $ - | 27,000.00 |
| 340 | $ - | $ - | $ 8,850.00 | $ - | $ - | $ - | $ - | $ 8,850.00 | $ - | $ - | $ - | $ 8,850.00 | $ - | 25,550.00 |
| 344 | $ - | $ - | $ 9,470.00 | $ - | $ - | $ - | $ - | $ 9,470.00 | $ - | $ - | $ - | $ 9,410.00 | $ - | 28,410.00 |
| 367 | $ - | $ - | $ 16,400.00 | $ - | $ - | $ - | $ - | $ 15,400.00 | $ - | $ - | $ - | $ 16,340.00 | $ - | 47,740.00 |
| 431 | $ - | $ - | $ 9,500.00 | $ - | $ - | $ - | $ - | $ 9,500.00 | $ - | $ - | $ - | $ 9,500.00 | $ - | 28,500.00 |
| 439 | $ - | $ - | $ 19,800.00 | $ - | $ - | $ - | $ - | $ 19,800.00 | $ - | $ - | $ - | $ 19,800.00 | $ - | 59,400.00 |
| 197 | $ - | $ - | $ 9,450.00 | $ - | $ - | $ - | $ - | $ 9,450.00 | $ - | $ - | $ - | $ 9,450.00 | $ - | 28,350.00 |
| 217 | $ - | $ - | $ 9,350.00 | $ - | $ - | $ - | $ - | $ 9,360.00 | $ - | $ - | $ - | $ 10,285.00 | $ - | 28,995.00 |
| 228 | $ - | $ - | $ 13,335.00 | $ - | $ - | $ - | $ - | $ 13,335.00 | $ - | $ - | $ - | $ 13,335.00 | $ - | 40,005.00 |
| 236 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 242 | $ - | $ - | $ 9,350.00 | $ - | $ - | $ - | $ - | $ 10,285.00 | $ - | $ - | $ - | $ 10,285.00 | $ - | 29,920.00 |
| 247 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 282 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 353 | $ - | $ - | $ 3,827.00 | $ - | $ - | $ - | $ - | $ 3,827.00 | $ - | $ - | $ - | $ 3,827.00 | $ - | 11,481.00 |
| 355 | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ 16,000.00 | $ - | 48,000.00 |
| 378 | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ 16,000.00 | $ - | 48,000.00 |
| 398 | $ - | $ - | $ 24,300.00 | $ - | $ - | $ - | $ - | $ 24,300.00 | $ - | $ - | $ - | $ 24,300.00 | $ - | 72,900.00 |
| 417 | $ - | $ - | $ 24,090.00 | $ - | $ - | $ - | $ - | $ 24,090.00 | $ - | $ - | $ - | $ 24,090.00 | $ - | 72,270.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $ - | $ - | $ 4,510.00 | $ - | $ - | $ - | $ - | $ 4,510.00 | $ - | $ - | $ - | $ 4,510.00 | $ - | 13,530.00 |
| 72 | $ - | $ - | $ 9,700.00 | $ - | $ - | $ - | $ - | $ 9,700.00 | $ - | $ - | $ - | $ 9,700.00 | $ - | 29,100.00 |
| 73 | $ - | $ - | $ 3,850.00 | $ - | $ - | $ - | $ - | $ 3,850.00 | $ - | $ - | $ - | $ 3,850.00 | $ - | 11,550.00 |
| 187 | $ - | $ - | $ 10,100.00 | $ - | $ - | $ - | $ - | $ 10,100.00 | $ - | $ - | $ - | $ 10,100.00 | $ - | 30,300.00 |
| 255 | $ - | $ - | $ 16,750.00 | $ - | $ - | $ - | $ - | $ 16,750.00 | $ - | $ - | $ - | $ 16,750.00 | $ - | 44,250.00 |
| 307 | $ - | $ - | $ 1,250.00 | $ - | $ - | $ - | $ - | $ 1,250.00 | $ - | $ - | $ - | $ 1,250.00 | $ - | 3,750.00 |
| 310 | $ - | $ - | $ 53,900.00 | $ - | $ - | $ - | $ - | $ 53,900.00 | $ - | $ - | $ - | $ 53,900.00 | $ - | 161,700.00 |
| 339 | $ - | $ - | $ 13,530.00 | $ - | $ - | $ - | $ - | $ 13,530.00 | $ - | $ - | $ - | $ 13,530.00 | $ - | 40,590.00 |
| 354 | $ - | $ - | $ 26,500.00 | $ - | $ - | $ - | $ - | $ 26,500.00 | $ - | $ - | $ - | $ 26,500.00 | $ - | 79,500.00 |
| 426 | $ - | $ - | $ 60,940.00 | $ - | $ - | $ - | $ - | $ 60,940.00 | $ - | $ - | $ - | $ 60,940.00 | $ - | 182,820.00 |
| 430 | $ - | $ - | $ 39,050.00 | $ - | $ - | $ - | $ - | $ 39,050.00 | $ - | $ - | $ - | $ 42,955.00 | $ - | 121,055.00 |
| 15 | $ - | $ - | $ - | $ 2,850.00 | $ - | $ - | $ - | $ 2,850.00 | $ - | $ - | $ - | $ 2,850.00 | $ - | 8,550.00 |
| 115 | $ - | $ - | $ - | $ 9,860.00 | $ - | $ - | $ - | $ 9,860.00 | $ - | $ - | $ - | $ 9,860.00 | $ - | 29,580.00 |
| 120 | $ - | $ - | $ - | $ 14,619.00 | $ - | $ - | $ - | $ 14,619.00 | $ - | $ - | $ - | $ 14,619.00 | $ - | 43,857.00 |
| 121 | $ - | $ - | $ - | $ 12,970.00 | $ - | $ - | $ - | $ 14,267.00 | $ - | $ - | $ - | $ 14,267.00 | $ - | 41,504.00 |
| 122 | $ - | $ - | $ - | $ 17,370.00 | $ - | $ - | $ - | $ 14,267.00 | $ - | $ - | $ - | $ 14,267.00 | $ - | 47,504.00 |
| 123 | $ - | $ - | $ - | $ 17,270.00 | $ - | $ - | $ - | $ 18,897.00 | $ - | $ - | $ - | $ 18,897.00 | $ - | 55,264.00 |
| 136 | $ - | $ - | $ - | $ 16,450.00 | $ - | $ - | $ - | $ 16,450.00 | $ - | $ - | $ - | $ 16,450.00 | $ - | 49,350.00 |
| 143 | $ - | $ - | $ - | $ 1,650.00 | $ - | $ - | $ - | $ 1,650.00 | $ - | $ - | $ - | $ 1,650.00 | $ - | 4,950.00 |
| 181 | $ - | $ - | $ - | $ 15,510.00 | $ - | $ - | $ - | $ 15,510.00 | $ - | $ - | $ - | $ 15,510.00 | $ - | 46,530.00 |
| 201 | $ - | $ - | $ - | $ 23,700.00 | $ - | $ - | $ - | $ 23,700.00 | $ - | $ - | $ - | $ 23,700.00 | $ - | 71,100.00 |
| 224 | $ - | $ - | $ - | $ 35,000.00 | $ - | $ - | $ - | $ 35,000.00 | $ - | $ - | $ - | $ 35,000.00 | $ - | 105,000.00 |
| 225 | $ - | $ - | $ - | $ 6,000.00 | $ - | $ - | $ - | $ 8,000.00 | $ - | $ - | $ - | $ 8,000.00 | $ - | 24,000.00 |
| 283 | $ - | $ - | $ - | $ 8,000.00 | $ - | $ - | $ - | $ 8,000.00 | $ - | $ - | $ - | $ 8,000.00 | $ - | 24,000.00 |
| 331 | $ - | $ - | $ - | $ 12,250.00 | $ - | $ - | $ - | $ 12,250.00 | $ - | $ - | $ - | $ 12,250.00 | $ - | 36,750.00 |
| 363 | $ - | $ - | $ - | $ 6,000.00 | $ - | $ - | $ - | $ 6,000.00 | $ - | $ - | $ - | $ 6,000.00 | $ - | 18,000.00 |
| 369 | $ - | $ - | $ - | $ 4,800.00 | $ - | $ - | $ - | $ 4,800.00 | $ - | $ - | $ - | $ 4,800.00 | $ - | 14,400.00 |
| 18 | $ - | $ - | $ - | $ 4,500.00 | $ - | $ - | $ - | $ 4,500.00 | $ - | $ - | $ - | $ 4,500.00 | $ - | 13,500.00 |
| 92 | $ - | $ - | $ - | $ 1,350.00 | $ - | $ - | $ - | $ 1,350.00 | $ - | $ - | $ - | $ 1,350.00 | $ - | 4,050.00 |
| 125 | $ - | $ - | $ - | $ 5,720.00 | $ - | $ - | $ - | $ 15,860.00 | $ - | $ - | $ - | $ 17,215.00 | $ - | 48,515.00 |
| 126 | $ - | $ - | $ - | $ 15,400.00 | $ - | $ - | $ - | $ 5,720.00 | $ - | $ - | $ - | $ 5,720.00 | $ - | 17,160.00 |
| 249 | $ - | $ - | $ - | $ 10,350.00 | $ - | $ - | $ - | $ 15,340.00 | $ - | $ - | $ - | $ 10,350.00 | $ - | 47,726.00 |
| 356 | $ - | $ - | $ - | $ 7,950.00 | $ - | $ - | $ - | $ 7,950.00 | $ - | $ - | $ - | $ 7,950.00 | $ - | 21,850.00 |
| 381 | $ - | $ - | $ - | $ 7,450.00 | $ - | $ - | $ - | $ 7,450.00 | $ - | $ - | $ - | $ 8,195.00 | $ - | 23,055.00 |
| 385 | $ - | $ - | $ - | $ 9,077.00 | $ - | $ - | $ - | $ 9,077.00 | $ - | $ - | $ - | $ 9,077.00 | $ - | 27,231.00 |
| 416 | $ - | $ - | $ - | $ 18,000.00 | $ - | $ - | $ - | $ 18,000.00 | $ - | $ - | $ - | $ 18,000.00 | $ - | 54,000.00 |
| 12 | $ - | $ - | $ - | $ 9,500.00 | $ - | $ - | $ - | $ 9,500.00 | $ - | $ - | $ - | $ 9,500.00 | $ - | 28,500.00 |
| 64 | $ - | $ - | $ - | $ 23,200.00 | $ - | $ - | $ - | $ 23,200.00 | $ - | $ - | $ - | $ 23,200.00 | $ 23,200.00 | 69,600.00 |
| 78 | $ - | $ - | $ - | $ 800.00 | $ - | $ - | $ - | $ 800.00 | $ - | $ - | $ - | $ 800.00 | $ 800.00 | 2,400.00 |
| 140 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 157 | $ - | $ - | $ 8,899.00 | $ - | $ - | $ - | $ - | $ 8,899.00 | $ - | $ - | $ - | $ 8,899.00 | $ - | 26,697.00 |
| 222 | $ - | $ - | $ 24,754.00 | $ - | $ - | $ - | $ - | $ 27,225.00 | $ - | $ - | $ - | $ 27,225.00 | $ - | 79,200.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | $ - | $ - | $ - | $ 12,700.00 | $ - | $ - | $ - | $ 12,700.00 | $ - | $ - | $ - | $ - | $ 12,700.00 | $ 38,100.00 |
| 286 | $ - | $ - | $ - | $ 9,290.00 | $ - | $ - | $ - | $ 9,290.00 | $ - | $ - | $ - | $ - | $ 9,290.00 | $ 27,750.00 |
| 287 | $ - | | | | | | | | | | | | | $ 27,750.00 |
| 429 | $ - | $ - | $ - | $ 23,100.00 | $ - | $ - | $ - | $ 23,100.00 | $ - | $ - | $ - | $ - | $ 23,100.00 | $ 69,300.00 |
| 447 | $ - | $ - | $ - | $ 25,000.00 | $ - | $ - | $ - | $ 25,000.00 | $ - | $ - | $ - | $ - | $ 25,000.00 | $ 76,666.00 |
| 7 | $ - | $ - | $ - | $ 9,800.00 | $ - | $ - | $ - | $ 9,350.00 | $ - | $ - | $ - | $ - | $ 9,790.00 | $ 27,596.00 |
| 248 | $ - | $ - | $ - | $ 5,500.00 | $ - | $ - | $ - | $ 5,500.00 | $ - | $ - | $ - | $ - | $ 5,500.00 | $ 16,500.00 |
| 289 | | | | | | | | | | | | | | |
| 308 | $ - | $ - | $ - | $ 27,030.00 | $ - | $ - | $ - | $ 27,030.00 | $ - | $ - | $ - | $ - | $ 27,030.00 | $ 81,090.00 |
| 361 | $ - | $ - | $ - | $ 43,100.00 | $ - | $ - | $ - | $ 43,100.00 | $ - | $ - | $ - | $ - | $ 43,100.00 | $ 129,300.00 |
| 436 | $ 289,480.00 | $ - | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | $ - | $ - | $ - | $ - | $ 150,000.00 | $ 729,480.00 |
| 17 | $ - | $ - | $ - | $ 2,250.00 | $ - | $ - | $ - | $ - | $ 2,250.00 | $ - | $ - | $ - | $ 2,250.00 | $ 6,750.00 |
| 19 | $ - | $ - | $ - | $ 1,850.00 | $ - | $ - | $ - | $ - | $ 1,850.00 | $ - | $ - | $ - | $ 1,850.00 | $ 5,550.00 |
| 134 | $ - | $ - | $ - | $ 45,000.00 | $ - | $ - | $ - | $ - | $ 45,000.00 | $ - | $ - | $ - | $ 45,000.00 | $ 135,000.00 |
| 61 | $ - | $ - | $ - | $ 26,400.00 | $ - | $ - | $ - | $ - | $ 26,400.00 | $ - | $ - | $ - | $ 26,400.00 | $ 76,800.00 |
| 99 | $ - | $ - | $ - | $ 19,560.00 | $ - | $ - | $ - | $ - | $ 19,560.00 | $ - | $ - | $ - | $ 19,560.00 | $ 76,800.00 |
| 109 | $ - | $ - | $ - | $ 19,560.00 | $ - | $ - | $ - | $ - | $ 19,560.00 | $ - | $ - | $ - | $ 19,560.00 | $ 59,680.00 |
| 141 | | | | | | | | | | | | | | $ 58,680.00 |
| 161 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 80,700.00 | $ - | $ - | $ - | $ - | $ 80,700.00 | $ 242,100.00 |
| 258 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 21,360.00 | $ 21,360.00 | $ - | $ - | $ - | $ 21,350.00 | $ 64,050.00 |
| 261 | $ - | $ - | $ - | $ 14,950.00 | $ - | $ - | $ - | $ - | $ 14,950.00 | $ - | $ - | $ - | $ 14,950.00 | $ 44,850.00 |
| 292 | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | |
| 405 | $ - | $ - | $ - | $ 18,964.00 | $ - | $ - | $ - | $ - | $ 18,964.00 | $ - | $ - | $ - | $ 18,964.00 | $ 56,892.00 |
| 22 | $ - | $ - | $ - | $ 26,500.00 | $ - | $ - | $ - | $ - | $ 26,500.00 | $ - | $ - | $ - | $ 26,500.00 | $ 79,500.00 |
| 85 | $ 93,000.00 | $ - | $ - | $ 70,000.00 | $ - | $ - | $ - | $ - | $ 70,000.00 | $ - | $ - | $ - | $ 70,000.00 | $ 210,000.00 |
| 96 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ 192,000.00 |
| 92 | $ - | $ - | $ - | $ 27,335.00 | $ - | $ - | $ - | $ - | $ 27,335.00 | $ - | $ - | $ - | $ 27,335.00 | $ 79,535.00 |
| 98 | $ - | $ - | $ - | $ 24,850.00 | $ - | $ - | $ - | $ - | $ 27,335.00 | $ - | $ - | $ - | $ 27,335.00 | $ 79,535.00 |
| 154 | $ - | $ - | $ - | $ 23,500.00 | $ - | $ - | $ - | $ - | $ 23,500.00 | $ - | $ - | $ - | $ 23,500.00 | $ 70,500.00 |
| 174 | | | | | | | | | | | | | | |
| 235 | $ - | $ - | $ - | $ 11,100.00 | $ - | $ - | $ - | $ - | $ 11,100.00 | $ - | $ - | $ - | $ 11,100.00 | $ 33,300.00 |
| 254 | $ - | $ - | $ - | $ 5,050.00 | $ - | $ - | $ - | $ - | $ 5,050.00 | $ - | $ - | $ - | $ 5,050.00 | $ 15,150.00 |
| 274 | | | | | | | | | | | | | | |
| 371 | $ - | $ - | $ - | $ 10,800.00 | $ - | $ - | $ - | $ - | $ 10,800.00 | $ - | $ - | $ - | $ 10,800.00 | $ 32,400.00 |
| 76 | $ - | $ - | $ - | $ 36,500.00 | $ - | $ - | $ - | $ - | $ 36,500.00 | $ - | $ - | $ - | $ 36,500.00 | $ 109,500.00 |
| 86 | $ - | $ - | $ - | $ 14,500.00 | $ - | $ - | $ - | $ - | $ 14,500.00 | $ - | $ - | $ - | $ 14,500.00 | $ 43,500.00 |
| 87 | $ - | $ - | $ - | $ 9,800.00 | $ - | $ - | $ - | $ - | $ 9,800.00 | $ - | $ - | $ - | $ 9,800.00 | $ 29,400.00 |
| 170 | $ - | $ - | $ - | $ 19,890.00 | $ - | $ - | $ - | $ - | $ 19,890.00 | $ - | $ - | $ - | $ 19,890.00 | $ 59,670.00 |
| 173 | $ 26,377.00 | $ - | $ - | $ 14,000.00 | $ - | $ - | $ - | $ - | $ 14,000.00 | $ - | $ - | $ - | $ 14,000.00 | $ 68,377.00 |
| 77 | $ - | $ - | $ - | $ 17,000.00 | $ - | $ - | $ - | $ - | $ 14,700.00 | $ - | $ - | $ - | $ 14,700.00 | $ 44,100.00 |
| 90 | $ - | $ - | $ - | $ - | $ 10,975.00 | $ - | $ - | $ - | $ 12,072.50 | $ - | $ - | $ - | $ 12,072.50 | $ 35,120.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | $ - | $ - | $ - | $ - | $ 9,470.00 | $ - | $ - | $ - | $ 9,470.00 | $ - | $ - | $ - | $ 9,470.00 | $ 28,410.00 |
| 119 | $ - | $ - | $ - | $ - | $ 9,020.00 | $ - | $ - | $ - | $ 9,020.00 | $ - | $ - | $ - | $ 9,020.00 | $ 27,060.00 |
| 142 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 152 | $ - | $ - | $ - | $ - | $ 9,400.00 | $ - | $ - | $ - | $ 9,400.00 | $ - | $ - | $ - | $ 10,340.00 | $ 29,140.00 |
| 169 | $ - | $ - | $ - | $ - | $ 27,310.00 | $ - | $ - | $ - | $ 27,310.00 | $ - | $ - | $ - | $ 27,310.00 | $ 81,930.00 |
| 185 | $ - | $ - | $ - | $ - | $ 20,500.00 | $ - | $ - | $ - | $ 20,500.00 | $ - | $ - | $ - | $ 20,500.00 | $ 61,500.00 |
| 216 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 263 | $ - | $ - | $ - | $ - | $ 16,180.00 | $ - | $ - | $ - | $ 16,180.00 | $ - | $ - | $ - | $ 16,180.00 | $ 48,540.00 |
| 427 | $ - | $ - | $ - | $ - | $ 32,900.00 | $ - | $ - | $ - | $ 32,900.00 | $ - | $ - | $ - | $ 32,900.00 | $ 97,900.00 |
| 103 | $ - | $ - | $ - | $ - | $ 24,350.00 | $ - | $ - | $ - | $ 24,350.00 | $ - | $ - | $ - | $ 24,350.00 | $ 73,050.00 |
| 147 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 176 | $ - | $ - | $ - | $ - | $ 25,000.00 | $ - | $ - | $ - | $ 25,000.00 | $ - | $ - | $ - | $ 25,000.00 | $ 75,000.00 |
| 221 | $ - | $ - | $ - | $ - | $ 3,375.00 | $ - | $ - | $ - | $ 3,375.00 | $ - | $ - | $ - | $ 3,375.00 | $ 10,125.00 |
| 241 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 338 | $ - | $ - | $ - | $ - | $ 7,800.00 | $ - | $ - | $ - | $ 7,800.00 | $ - | $ - | $ - | $ 7,800.00 | $ 23,400.00 |
| 377 | $ - | $ - | $ - | $ - | $ 6,500.00 | $ - | $ - | $ - | $ 6,500.00 | $ - | $ - | $ - | $ 6,500.00 | $ 19,500.00 |
| 398 | $ - | $ - | $ - | $ - | $ 17,620.00 | $ - | $ - | $ - | $ 17,620.00 | $ - | $ - | $ - | $ 17,620.00 | $ 51,960.00 |
| 411 | $ - | $ - | $ - | $ - | $ 25,560.00 | $ - | $ - | $ - | $ 28,105.00 | $ - | $ - | $ - | $ 28,105.00 | $ 81,766.00 |
| 88 | $ 164,068.00 | $ - | $ - | $ - | $ 76,650.00 | $ - | $ - | $ - | $ 76,650.00 | $ - | $ - | $ - | $ - | $ 316,368.00 |
| 148 | $ 38,000.00 | $ - | $ - | $ - | $ 38,000.00 | $ - | $ - | $ - | $ 38,000.00 | $ - | $ - | $ - | $ - | $ 114,000.00 |
| 162 | $ 39,500.00 | $ - | $ - | $ - | $ 38,500.00 | $ - | $ - | $ - | $ 38,500.00 | $ - | $ - | $ - | $ - | $ 106,500.00 |
| 196 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 204 | $ 19,500.00 | $ - | $ - | $ - | $ 19,500.00 | $ - | $ - | $ - | $ 19,500.00 | $ - | $ - | $ - | $ - | $ 58,500.00 |
| 246 | $ 9,760.00 | $ - | $ - | $ - | $ 9,760.00 | $ - | $ - | $ - | $ 9,760.00 | $ - | $ - | $ - | $ - | $ 29,280.00 |
| 276 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 280 | $ 4,560.00 | $ - | $ - | $ - | $ 4,560.00 | $ - | $ - | $ - | $ 4,560.00 | $ - | $ - | $ - | $ - | $ 13,680.00 |
| 325 | $ 21,743.00 | $ - | $ - | $ - | $ 13,900.00 | $ - | $ - | $ - | $ 13,900.00 | $ - | $ - | $ - | $ - | $ 56,543.00 |
| 333 | $ 4,090.00 | $ - | $ - | $ - | $ 4,090.00 | $ - | $ - | $ - | $ 4,455.00 | $ - | $ - | $ - | $ - | $ 12,635.00 |
| 366 | $ 11,200.00 | $ - | $ - | $ - | $ 11,200.00 | $ - | $ - | $ - | $ 11,200.00 | $ - | $ - | $ - | $ - | $ 33,600.00 |
| 401 | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ - | $ 99,000.00 |
| 402 | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ - | $ 99,000.00 |
| 55 | $ 15,760.00 | $ - | $ - | $ - | $ 15,760.00 | $ - | $ - | $ - | $ 15,760.00 | $ - | $ - | $ - | $ - | $ 47,280.00 |
| 112 | $ 36,280.00 | $ - | $ - | $ - | $ 36,280.00 | $ - | $ - | $ - | $ 36,180.00 | $ - | $ - | $ - | $ - | $ 108,840.00 |
| 169 | $ 16,055.00 | $ - | $ - | $ - | $ 16,055.00 | $ - | $ - | $ - | $ 16,055.00 | $ - | $ - | $ - | $ - | $ 48,165.00 |
| 179 | $ 10,250.00 | $ - | $ - | $ - | $ 10,250.00 | $ - | $ - | $ - | $ 10,250.00 | $ - | $ - | $ - | $ - | $ 30,750.00 |
| 180 | $ 31,500.00 | $ - | $ - | $ - | $ 31,500.00 | $ - | $ - | $ - | $ 31,500.00 | $ - | $ - | $ - | $ - | $ 94,500.00 |
| 234 | $ 10,553.00 | $ - | $ - | $ - | $ 10,553.00 | $ - | $ - | $ - | $ 11,608.30 | $ - | $ - | $ - | $ - | $ 32,714.30 |
| 239 | $ 8,100.00 | $ - | $ - | $ - | $ 8,100.00 | $ - | $ - | $ - | $ 8,100.00 | $ - | $ - | $ - | $ - | $ 24,300.00 |
| 335 | $ 8,600.00 | $ - | $ - | $ - | $ 8,600.00 | $ - | $ - | $ - | $ 8,615.00 | $ - | $ - | $ - | $ - | $ 25,815.00 |
| 367 | $ 4,950.00 | $ - | $ - | $ - | $ 4,950.00 | $ - | $ - | $ - | $ 4,950.00 | $ - | $ - | $ - | $ - | $ 14,850.00 |
| 407 | $ 25,000.00 | $ - | $ - | $ - | $ 25,300.00 | $ - | $ - | $ - | $ 25,300.00 | $ - | $ - | $ - | $ - | $ 73,600.00 |
| 442 | $ 32,000.00 | $ - | $ - | $ - | $ 32,000.00 | $ - | $ - | $ - | $ 32,000.00 | $ - | $ - | $ - | $ - | $ 96,000.00 |
| 445 | $ 29,800.00 | $ - | $ - | $ - | $ 29,800.00 | $ - | $ - | $ - | $ 29,800.00 | $ - | $ - | $ - | $ - | $ 89,400.00 |
| 446 | $ 18,350.00 | $ - | $ - | $ - | $ 18,350.00 | $ - | $ - | $ - | $ 18,350.00 | $ - | $ - | $ - | $ - | $ 55,050.00 |
| 35 | $ 6,600.00 | $ - | $ - | $ - | $ 6,600.00 | $ - | $ - | $ - | $ - | $ 5,500.00 | $ - | $ - | $ - | $ 18,600.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | $ 40,000.00 | $ - | $ - | $ - | $ 40,000.00 | $ - | $ - | $ - | $ - | $ 40,000.00 | $ - | $ - | $ - | $ 120,000.00 |
| 59 | $ 40,000.00 | | | | $ 40,000.00 | | | | | $ 40,000.00 | | | | $ 120,000.00 |
| 105 | $ 19,980.00 | | | | $ 19,980.00 | | | | | $ 19,980.00 | | | | $ 59,940.00 |
| 106 | $ 19,980.00 | | | | $ 19,980.00 | | | | | $ 19,980.00 | | | | $ 59,940.00 |
| 107 | $ 19,980.00 | | | | $ 19,980.00 | | | | | $ 19,980.00 | | | | $ 59,940.00 |
| 108 | $ 19,980.00 | | | | $ 19,980.00 | | | | | $ 19,980.00 | | | | $ 59,940.00 |
| 190 | | | | | | | | | | | | | | |
| 191 | $ 17,338.00 | | | | | | | | | | | | | $ 17,338.00 |
| 233 | $ 19,550.00 | | | | $ 19,550.00 | | | | | $ 19,550.00 | | | | $ 58,650.00 |
| 269 | $ 22,750.00 | | | | $ 22,750.00 | | | | | $ 22,750.00 | | | | $ 68,250.00 |
| 277 | $ 20,350.00 | | | | $ 20,350.00 | | | | | $ 20,350.00 | | | | $ 61,050.00 |
| 294 | $ 7,900.00 | | | | $ 7,900.00 | | | | | $ 7,900.00 | | | | $ 23,700.00 |
| 321 | $ 17,800.00 | | | | $ 17,800.00 | | | | | $ 17,800.00 | | | | $ 53,400.00 |
| 364 | $ 8,800.00 | | | | $ 8,800.00 | | | | | $ 8,800.00 | | | | $ 26,400.00 |
| 396 | $ 29,500.00 | | | | $ 29,500.00 | | | | | $ 29,500.00 | | | | $ 88,500.00 |
| 415 | $ 4,200.00 | | | | $ 4,200.00 | | | | | $ 4,200.00 | | | | $ 12,600.00 |
| 421 | | | | | $ 8,300.00 | | | | | $ 8,300.00 | | | | $ 16,600.00 |
| 43 | $ 7,100.00 | | | | $ 7,100.00 | | | | | $ 7,100.00 | | | | $ 21,300.00 |
| 47 | $ 16,500.00 | | | | $ 16,500.00 | | | | | $ 16,500.00 | | | | $ 49,500.00 |
| 178 | $ 23,352.00 | | | | $ 23,352.00 | | | | | $ 23,352.00 | | | | $ 70,056.00 |
| 186 | | | | | | | | | | | | | | |
| 188 | $ 20,900.00 | | | | $ 20,900.00 | | | | | $ 20,900.00 | | | | $ 62,700.00 |
| 280 | $ 8,450.00 | | | | $ 8,450.00 | | | | | $ 8,450.00 | | | | $ 25,350.00 |
| 375 | $ 19,550.00 | | | | $ 19,550.00 | | | | | $ 19,550.00 | | | | $ 58,650.00 |
| 423 | $ 8,000.00 | | | | $ 8,000.00 | | | | | $ 8,000.00 | | | | $ 24,000.00 |
| 424 | $ 25,000.00 | | | | $ 25,000.00 | | | | | $ 25,000.00 | | | | $ 75,000.00 |
| 2 | $ 4,950.00 | | | | $ 4,950.00 | | | | | $ 4,950.00 | | | | $ 14,850.00 |
| 39 | $ 25,000.00 | | | | $ 25,000.00 | | | | | $ 25,000.00 | | | | $ 75,000.00 |
| 40 | $ 25,000.00 | | | | $ 25,000.00 | | | | | $ 25,000.00 | | | | $ 75,000.00 |
| 41 | $ 25,000.00 | | | | $ 25,000.00 | | | | | $ 25,000.00 | | | | $ 75,000.00 |
| 42 | $ 25,000.00 | | | | $ 25,000.00 | | | | | $ 25,000.00 | | | | $ 75,000.00 |
| 65 | $ 30,100.00 | | | | $ 30,100.00 | | | | | $ 30,100.00 | | | | $ 90,300.00 |
| 118 | $ 9,480.00 | | | | $ 9,480.00 | | | | | $ 9,480.00 | | | | $ 28,440.00 |
| 208 | $ 7,005.00 | | | | $ 7,005.00 | | | | | $ 7,005.00 | | | | $ 21,715.20 |
| 243 | $ 7,905.00 | | | | $ 7,905.00 | | | | | $ 7,905.50 | | | | $ 21,716.54 |
| 266 | $ 16,180.00 | | | | $ 16,180.00 | | | | | $ 16,180.00 | | | | $ 48,540.00 |
| 288 | $ 13,675.00 | | | | $ 13,675.00 | | | | | $ 13,675.00 | | | | $ 47,023.00 |
| 311 | $ 15,000.00 | | | | $ 15,000.00 | | | | | $ 15,000.00 | | | | $ 235,000.00 |
| 332 | $ 10,500.00 | | | | $ 11,550.00 | | | | | $ 11,550.00 | | | | $ 33,600.00 |
| 352 | $ 2,295.00 | | | | $ 2,295.00 | | | | | $ 2,295.00 | | | | $ 23,680.00 |
| 376 | $ 17,400.00 | | | | $ 17,400.00 | | | | | $ 2,875.00 | | | | $ 9,875.00 |
| 386 | $ 48,000.00 | | | | $ 40,000.00 | | | | | $ 17,400.00 | | | | $ 52,200.00 |
| 393 | $ 29,850.00 | | | | $ 40,000.00 | | | | | $ 40,000.00 | | | | $ 120,000.00 |
| 399 | $ 33,000.00 | | | | $ 33,000.00 | | | | | $ 29,850.00 | | | | $ 89,550.00 |
| 400 | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ - | $ 33,000.00 | $ - | $ - | $ - | $ 99,000.00 |

New Stream Insurance, LLC
Weekly Detail of Life Settlement Premiums Due
For the 13 weeks ending 7/17/2011

| week ending ID | 3 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | $ 4,400.00 | $ - | $ - | $ - | $ - | $ 4,400.00 | $ - | $ - | $ - | $ 4,400.00 | $ - | $ - | $ - | $ 13,200.00 |
| 37 | $ 5,200.00 | $ - | $ - | $ - | $ - | $ 5,200.00 | $ - | $ - | $ - | $ 5,200.00 | $ - | $ - | $ - | $ 15,600.00 |
| 44 | $ 28,500.00 | $ - | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 85,500.00 |
| 45 | $ 28,500.00 | $ - | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 85,500.00 |
| 46 | $ 28,500.00 | $ - | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 28,500.00 | $ - | $ - | $ - | $ 85,500.00 |
| 144 | $ 32,500.00 | $ - | $ - | $ - | $ - | $ 32,500.00 | $ - | $ - | $ - | $ 32,500.00 | $ - | $ - | $ - | $ 97,500.00 |
| 259 | $ 20,100.00 | $ - | $ - | $ - | $ - | $ 20,100.00 | $ - | $ - | $ - | $ 20,100.00 | $ - | $ - | $ - | $ 60,300.00 |
| 272 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 279 | $ 29,050.00 | $ - | $ - | $ - | $ - | $ 29,050.00 | $ - | $ - | $ - | $ 29,050.00 | $ - | $ - | $ - | $ 87,150.00 |
| 304 | $ 9,550.00 | $ - | $ - | $ - | $ - | $ 9,550.00 | $ - | $ - | $ - | $ 9,550.00 | $ - | $ - | $ - | $ 28,650.00 |
| 305 | $ 7,150.00 | $ - | $ - | $ - | $ - | $ 7,150.00 | $ - | $ - | $ - | $ 7,150.00 | $ - | $ - | $ - | $ 21,450.00 |
| 306 | $ 5,800.00 | $ - | $ - | $ - | $ - | $ 5,800.00 | $ - | $ - | $ - | $ 5,800.00 | $ - | $ - | $ - | $ 17,400.00 |
| 322 | $ 8,500.00 | $ - | $ - | $ - | $ - | $ 8,500.00 | $ - | $ - | $ - | $ 8,500.00 | $ - | $ - | $ - | $ 25,500.00 |
| 302 | $ 18,820.00 | $ - | $ - | $ - | $ - | $ 18,820.00 | $ - | $ - | $ - | $ 18,820.00 | $ - | $ - | $ - | $ 56,460.00 |
| 428 | $ - | $ - | $ - | $ - | $ - | $ 34,900.00 | $ - | $ - | $ - | $ 34,900.00 | $ - | $ - | $ - | $ 69,850.00 |
| 431 | $ 40,000.00 | $ - | $ - | $ - | $ - | $ 40,000.00 | $ - | $ - | $ - | $ 40,000.00 | $ - | $ - | $ - | $ 120,000.00 |
| 1 | $ 1,568.88 | $ - | $ - | $ - | $ - | $ 1,568.88 | $ - | $ - | $ - | $ 1,568.88 | $ - | $ - | $ - | $ 4,706.64 |
| 156 | $ 13,800.00 | $ - | $ - | $ - | $ - | $ 13,800.00 | $ - | $ - | $ - | $ 13,800.00 | $ - | $ - | $ - | $ 41,400.00 |
| 194 | $ 11,216.00 | $ - | $ - | $ - | $ - | $ 12,336.50 | $ - | $ - | $ - | $ 12,336.50 | $ - | $ - | $ - | $ 35,888.50 |
| 202 | $ 16,000.00 | $ - | $ - | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ 48,000.00 |
| 257 | $ 9,350.00 | $ - | $ - | $ - | $ - | $ 10,285.00 | $ - | $ - | $ - | $ 10,285.00 | $ - | $ - | $ - | $ 29,920.00 |
| 278 | $ 17,600.00 | $ - | $ - | $ - | $ - | $ 17,600.00 | $ - | $ - | $ - | $ 17,600.00 | $ - | $ - | $ - | $ 52,500.00 |
| 281 | $ 8,450.00 | $ - | $ - | $ - | $ - | $ 8,450.00 | $ - | $ - | $ - | $ 8,450.00 | $ - | $ - | $ - | $ 25,350.00 |
| 235 | $ 30,000.00 | $ - | $ - | $ - | $ - | $ 30,000.00 | $ - | $ - | $ - | $ 30,000.00 | $ - | $ - | $ - | $ 90,000.00 |
| 341 | $ 19,660.00 | $ - | $ - | $ - | $ - | $ 19,660.00 | $ - | $ - | $ - | $ 19,660.00 | $ - | $ - | $ - | $ 58,980.00 |
| 345 | $ 7,050.00 | $ - | $ - | $ - | $ - | $ 7,050.00 | $ - | $ - | $ - | $ 7,050.00 | $ - | $ - | $ - | $ 21,150.00 |
| 348 | $ 7,050.00 | $ - | $ - | $ - | $ - | $ 7,050.00 | $ - | $ - | $ - | $ 7,755.00 | $ - | $ - | $ - | $ 21,855.00 |
| 353 | $ 16,000.00 | $ - | $ - | $ - | $ - | $ 16,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,000.00 |
| 359 | $ 12,700.00 | $ - | $ - | $ - | $ - | $ 12,700.00 | $ - | $ - | $ - | $ 12,700.00 | $ - | $ - | $ - | $ 38,100.00 |
| 420 | $ 54,000.00 | $ - | $ - | $ - | $ - | $ 54,000.00 | $ - | $ - | $ - | $ 54,000.00 | $ - | $ - | $ - | $ 162,000.00 |
| 432 | $ 19,100.00 | $ - | $ - | $ - | $ - | $ 19,100.00 | $ - | $ - | $ - | $ 19,100.00 | $ - | $ - | $ - | $ 57,300.00 |
| 435 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 438 | $ 19,700.00 | $ - | $ - | $ - | $ - | $ 19,700.00 | $ - | $ - | $ - | $ 19,700.00 | $ - | $ - | $ - | $ 59,100.00 |
| 441 | $ 19,700.00 | $ - | $ - | $ - | $ - | $ 19,700.00 | $ - | $ - | $ - | $ 19,700.00 | $ - | $ - | $ - | $ 59,100.00 |
| 48 | $ - | $ 2,255.00 | $ - | $ - | $ - | $ 2,255.00 | $ - | $ - | $ - | $ 2,255.00 | $ - | $ - | $ - | $ 6,765.00 |
| 63 | $ - | $ 29,200.00 | $ - | $ - | $ - | $ 29,200.00 | $ - | $ - | $ - | $ 29,200.00 | $ - | $ - | $ - | $ 87,600.00 |
| 111 | $ - | $ 14,766.41 | $ - | $ - | $ - | $ 16,265.05 | $ - | $ - | $ - | $ 16,265.05 | $ - | $ - | $ - | $ 47,316.51 |
| 182 | $ - | $ 7,785.00 | $ - | $ - | $ - | $ 7,785.00 | $ - | $ - | $ - | $ 7,755.00 | $ - | $ - | $ - | $ 23,355.00 |
| 223 | $ - | $ 29,500.00 | $ - | $ - | $ - | $ 29,500.00 | $ - | $ - | $ - | $ 29,500.00 | $ - | $ - | $ - | $ 88,500.00 |
| 258 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 302 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 336 | $ - | $ 2,700.00 | $ - | $ - | $ - | $ 2,700.00 | $ - | $ - | $ - | $ 2,970.00 | $ - | $ - | $ - | $ 8,370.00 |
| 372 | $ - | $ 8,850.00 | $ - | $ - | $ - | $ 8,850.00 | $ - | $ - | $ - | $ 8,880.00 | $ - | $ - | $ - | $ 26,580.00 |
| 133 | $ - | $ 47,950.00 | $ - | $ - | $ - | $ 47,950.00 | $ - | $ - | $ - | $ 47,950.00 | $ - | $ - | $ - | $ 143,850.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending ID | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 75,042.00 |
| 137 | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 25,014.00 | $ - | $ - | $ - | $ 75,042.00 |
| 145 | $ - | $ 25,300.00 | $ - | $ - | $ - | $ 25,300.00 | $ - | $ - | $ - | $ 25,300.00 | $ - | $ - | $ - | $ 75,900.00 |
| 251 | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 37,350.00 |
| 252 | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 37,350.00 |
| 297 | $ - | $ 12,450.00 | $ - | $ - | $ - | $ 12,450.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,350.00 |
| 301 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 303 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 387 | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 57,000.00 |
| 388 | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 57,000.00 |
| 389 | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 57,000.00 |
| 390 | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 57,000.00 |
| 391 | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 19,000.00 | $ - | $ - | $ - | $ 57,000.00 |
| 443 | $ - | $ 11,750.00 | $ - | $ - | $ - | $ 11,750.00 | $ - | $ - | $ - | $ 11,750.00 | $ - | $ - | $ - | $ 35,250.00 |
| 6 | $ - | $ 41,210.00 | $ - | $ - | $ - | $ 41,210.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 127,761.00 |
| 10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 46,331.00 | $ - | $ - | $ - | |
| 14 | $ - | $ 4,700.00 | $ - | $ - | $ - | $ 4,700.00 | $ - | $ - | $ - | $ 4,700.00 | $ - | $ - | $ - | $ 14,100.00 |
| 38 | $ - | $ 125,000.00 | $ - | $ - | $ - | $ 125,000.00 | $ - | $ - | $ - | $ 125,000.00 | $ - | $ - | $ - | $ 375,000.00 |
| 52 | $ - | $ 27,500.00 | $ - | $ - | $ - | $ 27,500.00 | $ - | $ - | $ - | $ 27,500.00 | $ - | $ - | $ - | $ 82,500.00 |
| 53 | $ - | $ 20,850.00 | $ - | $ - | $ - | $ 20,850.00 | $ - | $ - | $ - | $ 20,850.00 | $ - | $ - | $ - | $ 62,550.00 |
| 57 | $ - | $ 25,900.00 | $ - | $ - | $ - | $ 25,900.00 | $ - | $ - | $ - | $ 25,900.00 | $ - | $ - | $ - | $ 77,700.00 |
| 66 | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 76,200.00 |
| 67 | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 25,400.00 | $ - | $ - | $ - | $ 76,200.00 |
| 03 | $ - | $ 6,930.00 | $ - | $ - | $ - | $ 7,315.00 | $ - | $ - | $ - | $ 7,315.00 | $ - | $ - | $ - | $ 21,250.00 |
| 158 | $ - | $ 21,650.00 | $ - | $ - | $ - | $ 21,650.00 | $ - | $ - | $ - | $ 21,660.00 | $ - | $ - | $ - | $ 64,950.00 |
| 206 | $ - | $ 3,740.00 | $ - | $ - | $ - | $ 3,740.00 | $ - | $ - | $ - | $ 3,740.00 | $ - | $ - | $ - | $ 11,220.00 |
| 207 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 237 | $ - | $ 8,400.00 | $ - | $ - | $ - | $ 8,400.00 | $ - | $ - | $ - | $ 8,400.00 | $ - | $ - | $ - | $ 25,200.00 |
| 238 | $ - | $ 9,365.00 | $ - | $ - | $ - | $ 9,365.00 | $ - | $ - | $ - | $ 9,365.00 | $ - | $ - | $ - | $ 28,095.00 |

**New Stream Insurance, LLC**
**Weekly Detail of Life Settlement Premiums Due**
**For the 13 weeks ending 7/17/2011**

| week ending | 1 4/17/2011 Re-Forecast | 2 4/24/2011 Re-Forecast | 3 5/1/2011 Re-Forecast | 4 5/8/2011 Re-Forecast | 5 5/15/2011 Re-Forecast | 6 5/22/2011 Re-Forecast | 7 5/29/2011 Re-Forecast | 8 6/5/2011 Re-Forecast | 9 6/12/2011 Re-Forecast | 10 6/19/2011 Re-Forecast | 11 6/26/2011 Re-Forecast | 12 7/3/2011 Re-Forecast | 13 7/10/2011 Re-Forecast | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 293 | $ - | $ 10,620.00 | $ - | $ - | $ - | $ 10,620.00 | $ - | $ - | $ - | $ - | $ 10,620.00 | $ - | $ - | 31,860.00 |
| 298 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 360 | $ - | $ 10,000.00 | $ - | $ - | $ - | $ 10,000.00 | $ - | $ - | $ - | $ - | $ 10,000.00 | $ - | $ - | 30,000.00 |
| 370 | $ - | $ 18,300.00 | $ - | $ - | $ - | $ 18,300.00 | $ - | $ - | $ - | $ - | $ 18,300.00 | $ - | $ - | 54,900.00 |
| 374 | $ - | $ 9,750.00 | $ - | $ - | $ - | $ 9,750.00 | $ - | $ - | $ - | $ - | $ 9,750.00 | $ - | $ - | 29,250.00 |
| 403 | $ - | $ 12,685.00 | $ - | $ - | $ - | $ 12,685.00 | $ - | $ - | $ - | $ - | $ 12,685.00 | $ - | $ - | 38,055.00 |
| 440 | $ - | $ 27,800.00 | $ - | $ - | $ - | $ 27,800.00 | $ - | $ - | $ - | $ - | $ 27,800.00 | $ - | $ - | 83,400.00 |
| 5 | $ - | $ 25,850.00 | $ - | $ - | $ - | $ 25,850.00 | $ - | $ - | $ - | $ - | $ 25,850.00 | $ - | $ - | 77,550.00 |
| 21 | $ - | $ 21,340.00 | $ - | $ - | $ - | $ 21,340.00 | $ - | $ - | $ - | $ - | $ 21,340.00 | $ - | $ - | 64,020.00 |
| 49 | $ - | $ 2,700.00 | $ - | $ - | $ - | $ 2,700.00 | $ - | $ - | $ - | $ - | $ 2,700.00 | $ - | $ - | 8,100.00 |
| 54 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 56 | $ - | $ 45,000.00 | $ - | $ - | $ - | $ 45,000.00 | $ - | $ - | $ - | $ - | $ 45,000.00 | $ - | $ - | 135,000.00 |
| 91 | $ - | $ 23,850.00 | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | 71,550.00 |
| 94 | $ - | $ 23,850.00 | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | 71,550.00 |
| 95 | $ - | $ 23,850.00 | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | $ - | $ - | $ 23,850.00 | $ - | $ - | 71,550.00 |
| 138 | $ - | $ 18,280.00 | $ - | $ - | $ - | $ 18,280.00 | $ - | $ - | $ - | $ - | $ 18,280.00 | $ - | $ - | 54,840.00 |
| 151 | $ - | $ 26,000.00 | $ - | $ - | $ - | $ 26,000.00 | $ - | $ - | $ - | $ - | $ 26,000.00 | $ - | $ - | 78,000.00 |
| 189 | $ - | $ 29,300.00 | $ - | $ - | $ - | $ 29,300.00 | $ - | $ - | $ - | $ - | $ 29,300.00 | $ - | $ - | 87,900.00 |
| 312 | $ - | $ 6,500.00 | $ - | $ - | $ - | $ 6,500.00 | $ - | $ - | $ - | $ - | $ 6,500.00 | $ - | $ - | 19,500.00 |
| 318 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 324 | $ - | $ 10,200.00 | $ - | $ - | $ - | $ 10,200.00 | $ - | $ - | $ - | $ - | $ 10,200.00 | $ - | $ - | 30,600.00 |
| 327 | $ - | $ 21,200.00 | $ - | $ - | $ - | $ 21,200.00 | $ - | $ - | $ - | $ - | $ 21,200.00 | $ - | $ - | 63,600.00 |
| 328 | $ - | $ 21,200.00 | $ - | $ - | $ - | $ 21,200.00 | $ - | $ - | $ - | $ - | $ 21,200.00 | $ - | $ - | 63,600.00 |
| 342 | $ - | $ 12,680.00 | $ - | $ - | $ - | $ 12,680.00 | $ - | $ - | $ - | $ - | $ 12,680.00 | $ - | $ - | 38,040.00 |
| 349 | $ - | $ 8,800.00 | $ - | $ - | $ - | $ 8,800.00 | $ - | $ - | $ - | $ - | $ 8,800.00 | $ - | $ - | 26,400.00 |
| 362 | $ - | $ 6,760.00 | $ - | $ - | $ - | $ 6,760.00 | $ - | $ - | $ - | $ - | $ 6,760.00 | $ - | $ - | 20,280.00 |
| 375 | $ - | $ 3,600.00 | $ - | $ - | $ - | $ 3,600.00 | $ - | $ - | $ - | $ - | $ 3,600.00 | $ - | $ - | 10,800.00 |
| 380 | $ - | $ 3,000.00 | $ - | $ - | $ - | $ 3,000.00 | $ - | $ - | $ - | $ - | $ 3,000.00 | $ - | $ - | 9,000.00 |
| 412 | $ - | $ 19,800.00 | $ - | $ - | $ - | $ 19,800.00 | $ - | $ - | $ - | $ - | $ 19,800.00 | $ - | $ - | 59,400.00 |
| 184 | $ - | $ 32,000.00 | $ - | $ - | $ - | $ 32,000.00 | $ - | $ - | $ - | $ - | $ 32,000.00 | $ - | $ - | 96,000.00 |
| 270 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 220 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 231 | $ - | $ 18,175.00 | $ - | $ - | $ - | $ 18,175.00 | $ - | $ - | $ - | $ - | $ 18,175.00 | $ - | $ - | 54,525.00 |
| 271 | $ - | $ 13,100.00 | $ - | $ - | $ - | $ 13,100.00 | $ - | $ - | $ - | $ - | $ 13,100.00 | $ - | $ - | 39,300.00 |
| 288 | $ - | $ 23,600.00 | $ - | $ - | $ - | $ 23,600.00 | $ - | $ - | $ - | $ - | $ 23,600.00 | $ - | $ - | 70,800.00 |
| 163 | $ - | $ 24,900.00 | $ - | $ - | $ - | $ 27,390.00 | $ - | $ - | $ - | $ - | $ 27,390.00 | $ - | $ - | 74,680.00 |
| 164 | $ - | $ 11,950.00 | $ - | $ - | $ - | $ 11,950.00 | $ - | $ - | $ - | $ - | $ 11,950.00 | $ - | $ - | 35,850.00 |
| 185 | $ - | $ 16,150.00 | $ - | $ - | $ - | $ 16,150.00 | $ - | $ - | $ - | $ - | $ 16,150.00 | $ - | $ - | 48,450.00 |
| 186 | $ - | $ 16,150.00 | $ - | $ - | $ - | $ 11,950.00 | $ - | $ - | $ - | $ - | $ 11,950.00 | $ - | $ - | 37,850.00 |
| 209 | $ - | $ 4,100.00 | $ - | $ - | $ - | $ 4,100.00 | $ - | $ - | $ - | $ - | $ 16,150.00 | $ - | $ - | 44,480.00 |
| 225 | $ - | $ 38,500.00 | $ - | $ - | $ - | $ 38,500.00 | $ - | $ - | $ - | $ - | $ 4,100.00 | $ - | $ - | 12,300.00 |
| 227 | $ - | $ 22,260.00 | $ - | $ - | $ - | $ 22,260.00 | $ - | $ - | $ - | $ - | $ 38,500.00 | $ - | $ - | 115,500.00 |
| | $ - | $ 22,260.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,260.00 | $ - | $ - | 66,780.00 |
| | $ 2,454,250 | $ 1,650,311 | $ 1,545,228 | $ 4,305,700 | $ 5,747,973 | $ 7,760,231 | $ 1,166,281 | $ 1,266,561 | $ 1,422,035 | $ 1,805,229 | $ 1,542,688 | $ 1,547,371 | $ 1,251,042 | $ 19,325,043 |

9 of 9